**KHIN HLAING SOE, aka Nay Lin Sean, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 10–73945.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 19, 2015.*

Filed Oct. 28, 2015.

Sarah Kate Heilbrun, Haleynelson & Heilbrun, LLP, Oakland, CA, for Petitioner.

Ali Manuchehry, Esquire, Trial, OIL, Margaret Kuehne Taylor, David V. Bernal, Assistant Director, Anthony Cardozo Payne, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC,

Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SILVERMAN and CHRISTEN, Circuit Judges and DUFFY,** District Judge.

MEMORANDUM ***

Khin Hlaing Soe petitions for review of the Board of Immigration Appeals' dismissal of his appeal from the Immigration Judge's denial of his motion to reopen. We have jurisdiction under 8 U.S.C. § 1252(a)(1). We grant Soe's petition and remand to the BIA.

At the time the BIA dismissed Soe's appeal, we had not yet decided *Chandra v. Holder*, 751 F.3d 1034 (9th Cir.2014). In *Chandra*, we held that "a petitioner's untimely motion to reopen may qualify under the changed conditions exception in 8 C.F.R. § 1003.2(c)(3)(ii), even if the changed country conditions are made relevant by a change in the petitioner's personal circumstances."[1] *Id.* at 1038. When the BIA made its decision in Soe's case, it did not consider how Soe's publicly documented involvement in pro-democracy, Burmese groups in San Francisco beginning in 2005 made relevant his substantial evidence of changed country conditions in Burma; namely, the government's

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Kevin Thomas Duffy, District Judge for the U.S. District Court for the Southern District of New York, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. The language in § 1003.2(c)(3)(ii) is identical to the language pertaining to changed country conditions in the regulation applicable to Soe—8 C.F.R. § 1003.23(b)(4)(i)—who moved to reopen before the IJ rather than the BIA.

treatment of returning citizens who protested against it while abroad and its inquiry into his whereabouts and activities shortly after he participated in protests against it in San Francisco. In accordance with *Chandra*, the BIA should consider Soe's changed personal circumstances in light of the evidence of changed country conditions. Therefore, we grant Soe's petition and remand to the BIA for reconsideration. *See INS v. Ventura*, 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

**PETITION GRANTED; REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Circuit Rule 36–3.